








VLS   1/22/03   8:47

3:00-CV-01870   KHOLI V. GENERAL ATOMICS

*77*

*NTCF.*

ORIGINAL

FILED

03 JAN 21 PM 2: 27

[illegible stamp]

1

2  ROBERT D. McCALLUM, Jr.
   Assistant Attorney General
3  CAROL C. LAM
   United States Attorney
4  KEVIN A. SEELY
   Assistant U.S. Attorney
5  California State Bar No. 199982
   Office of the United States Attorney
6  880 Front Street, Room 6293
   San Diego, California 92101-8893
7  Telephone: (619) 557-5682
   MICHAEL F. HERTZ
8  STEPHEN D. ALTMAN
   DODGE WELLS
9  DAVID J. LEVISS
   Commercial Litigation Branch
10 Civil Division
   U.S. Department of Justice
11 P.O. Box 261, Ben Franklin Station
   Washington, DC 20044
12 Telephone: (202) 307-0407

13 Attorneys for Plaintiff
   United States of America

14                UNITED STATES DISTRICT COURT
                SOUTHERN DISTRICT OF CALIFORNIA
15

16 UNITED STATES OF AMERICA ex rel.          )   Civil No. 00-1870-JM (LAB)
   SAM KHOLI,                                )
17                                           )
                                             )   **PLAINTIFF UNITED STATES'**
18                              Plaintiff,   )   **PRETRIAL DISCLOSURES**
                                             )   **PURSUANT TO FEDERAL RULE**
19                                           )   **OF CIVIL PROCEDURE 26(a)(3)**
        v.                                   )
20                                           )   Hon. Jeffrey T. Miller
   GENERAL ATOMICS, POINTS FOUR              )   Trial Date: March 25, 2003
21 WORLD TRAVEL, INC., f/k/a                 )   Pretrial Conference: February 21, 2003
   ALLIANCE STAFFING ASSOCIATES,             )   Time: 8:30 a.m.
22 INC., ET AL.,                             )
                              Defendants.    )
23 ────────────────────────────────────────)

24        Plaintiff United States (sometimes referred to as the "government") hereby makes the

25 following pretrial disclosures as required by Rule 26(a)(3) of the Federal Rules of Civil Procedure.

26

27

1

2  **I.    Individuals with Knowledge or Information that**
       **the United States Intends to Use to Support its Claims**

3

| Name | Address and Telephone Number (Unless Provided Previously) |
|---|---|
| 1. Aundra M. Richards | Previously Provided |
| 2. Louise Guilbault | Previously Provided |
| 3. Norm Warner | Defense Contract Audit Agency<br>San Diego Branch Office<br>7675 Dagget Street<br>San Diego, CA 92111<br>(858) 616-8127 |
| 4. Bobbie Wright | Department of Energy<br>Oakland Operations Office<br>1301 Clay Street<br>Oakland, CA 94612-5208<br>(510) 637-1899 |
| 5. Charles Ziegler | National Science Foundation<br>4201 Wilson Boulevard<br>Room 475<br>Arlington, VA 22230<br>(703) 292-4578 |
| 6. Robert Padgett | (Retired) c/o US DOE, 1301 Clay Street, Room N-700, Oakland, CA |
| 7. Constance Thome | Previously Provided |
| 8. Catherine M. Goy | Previously Provided |
| 9. Robert "Scott" Clark | (858) 592-3974 |
| 10. Patricia Miller | 10830 Explorer Rd<br>La Mesa, CA 91941<br>(619) 660-8108 (H)<br>(858) 490-3721 (W) |
| 11. Andres Lara | Previously Provided |
| 12. Larry Boysen | Previously Provided |
| 13. Max Kemp | Previously Provided |
| 14. Joan Holmes | Previously Provided |

2

| | |
|---|---|
| **15. Linden P. Blue** | Power Invertors<br>1482 La Mirada Drive<br>San Marcos, CA  (Work Address)<br>(619) 455-3000 (General GA Number) |
| **16. Neal Karsten Blue** | 10329 Canyon Valley Avenue<br>Las Vegas, NV  89145  (Home Address)<br>(619) 455-3000 (General GA number) |
| **17. Bob Dalry** | Previously Provided |
| **18. Audrey Voyles** | Previously Provided |
| **19. John Driscoll** | General Atomics<br>3550 General Atomics Court<br>Sand Diego, CA  92121<br>(619) 455-3000 |
| **20. Estela Salvador** | DCAA<br>SPAWAR HQ<br>Bldg. OT-4, Rm 1053<br>4301 Pacific Hwy<br>San Diego, CA 92110<br>(619) 619-524-7394 |
| **21. Yvonne Doromal** | Defense Contract Audit Agency<br>North County Branch Office<br>7675 Dagget Street, Suite 320<br>San Diego, CA 92111<br>(858) 616-8819 |

//

//

//

//

3

1

2    **II.   Individuals with Knowledge or Information that
          the United States May Use to Support its Claims**

3

4

5

| Witness Name | Address and Telephone Number (Unless Provided Previously) |
|---|---|
| 1. Sam Kholi | C/o Donald R. Warren, Esq<br>110 Juniper Street<br>San Diego, CA  92101<br>(619) 325-6788 ext. 102 |

6

7

8

9

10   **III.   Documents that the United States intends to use to support its claims**

11   **Plaintiff's Depo. Exhibits**

12

13   Plaintiff Depo. Exh. 2
     Memo from Max Kemp to All Supervisors re: All temp          GA 22202

14   contracts thru NRT only

15   Plaintiff Depo. Exh. 3
     Memo from Max Kemp to Rod Rademacher re: All               GA 22203

16   job shoppers thru NRT only

17   Plaintiff Depo. Exh. 5

18   Memorandum from Max Kemp to Rod Rademacher,                 GA 22294
     dated 7/9/91, re: jobshoppers routed through NRT

19

20   Plaintiff Depo. Exh. 8
     Memorandum from A.B. Voyles to Joan Holmes                  GA 22500

21   dated 7/2/92, directing a PO be issued to ASA

22   Plaintiff Depo. Exh. 10
     General Atomics $21M GA PO # BJ-621, ASA's Period          GA 22600 - 22604

23   of Performance 7/6/92 - 7/11/92 (extended)

24
     Plaintiff Depo. Exh. 12
25   FAX from Laura Severns to Joan Holmes, dated 8/18/92        GA 22247
     asking about additional job descriptions for jobshoppers

26

27

4

1

2   Plaintiff Depo. Exh. 15
    Memorandum from Joan Holmes to Andres Lara, dated         GA 22580
3   7/16/93, requesting an extension of PO  BLJ-621 to ASA

4   Plaintiff Depo. Exh. 16
5   General Atomics PO for $21M, GA PO # BJ-621               GA 22588

6   Plaintiff Depo. Exh. 19
    Human Resources – Job Shop Responsibilites, from Joan     GA 22198 – 22199
7   Holmes, dated 9/6/94

8   Plaintiff Depo. Exh. 21
9   General Atomics PO for $95K, GA PO # SA-A321804           GA 3028

10  Plaintiff Depo. Exh. 22
    Memo from Audrey Voyles to Max Kemp re: ASA/GA           GA 30349
11  $12,700 Janitorial Service Agreement

12
    Plaintiff Depo. Exh. 23
13  Pertains to General Atomics PO for $2.6M, GA PO          GA 2873 - 2874
    # SA-A319002
14

15  Plaintiff Depo. Exh. 24
    General Atomics PO  SA A319002, dated 7/12/93 for        GA 2896 – 2901
16  general janitorial services from ASA

17  Plaintiff Depo. Exh. 25
18  Letter from Max Kemp to Audrey Voyles, dated 3/8/94,     M 00004
    adjustment to weekly billing amount due to recycling.
19  Handwritten notes from Miller and Bob Dalrey

20  Plaintiff Depo. Exh. 26
21  Pertains to General Atomics PO for $95K, GA PO #         GA 2995
    SA-A321804
22
    Plaintiff Depo. Exh. 28
23  Janitorial Selection Review Committee Meeting, dated     GA 24180
    10/30/96, including a list of attendees and objectives of
24  the meeting
25  Plaintiff Depo. Exh. 30
    Janitorial Review Committee, Page 2, 2/10/97            GA 23810-11
26

27

5

1

2   Plaintiff Depo. Exh. 31
    Memorandum from Dora Silva-Jalonen to Janitorial        GA 22810 – 22811
3   Review Committee, 2/10/97 re: Employee Benefits of
    Potential bidders
4

5   Plaintiff Depo. Exh. 32
    Janitorial Bid Evaluations: ASA;GMI;KBM;Nico;          GA 24000
6   McKowski;Merchant,

7   Plaintiff Depo. Exh. 33
    Internal Memorandum from Andres Lara to File, dated     GA 2152 – 2153
8   6/11/97, Summary Procurement Memo for Janitorial
9   Services, GA PO SA A714003

10  Plaintiff Depo. Exh. 34
    Price Reasonablness Memo for GA PO# SA A714003         GA 2197 - 2203
11

12  Plaintiff Depo. Exh. 35
    Memo from Aurora Servin to Louise Guilbaut re: Letter   GA 30345
13  to DCAA - 1994 Audit

14  Plaintiff Depo. Exh. 36
15  Summary Procurement Memo 9/11/95, re: SA A319002       GA 2866
    C/O 7, ASA
16

17  Plaintiff Depo. Exh. 37
    Internal Memorandum from Andres Lara to File, dated     GA 612 - 613
18  8/6/97, Summary Procurment Memo for ASA Blanket
    Order BJ-695 supersedes BJ-621
19

20  Plaintiff Depo. Exh. 39
    General Atomics/Alliance Staffing Associates,           GA 2 – 4
21  Management Services Agreement, dated 7/6/92

22  Plaintiff Depo. Exh. 40
    Agreement for the Purchase of Subscribed Capital –      GA 30950
23  Purchase by GATC, GA, & ASA

24  Plaintiff Depo. Exh. 41
25  Transfer from GATC to GA for ASA, $482K Payment        GAL 00008
    on Note with ASA Note
26
    Plaintiff Depo. Exh. 42
27  Janitorial Services Bid Spreadsheet, undated            GA 2199

**6**

| | | |
|---|---|---|
| Janitorial Services Bid Spreadsheet, undated | | GA 2199 |
| Plaintiff Depo. Exh. 43 | | |
| Internal Correspondence from Andres Lara to file | | GA 1810 – 1811 |
| Plaintiff Depo. Exh. 44 | | |
| Janitorial Bid Evaluation, 3/26/97 | | GA 412 – 419 |
| Plaintiff Depo. Exh. 45 | | |
| FAX from Audrey Voyles to Andres Lara, 5/6/96 | | GA 22176 - 22179 |
| Re: new mark-ups for jobshoppers | | |
| Plaintiff Depo. Exh. 46 | | |
| General Atomics PO $90K GA PO # SA-A533203, | | GA 31017 |
| Services of K. Blue | | |
| Plaintiff Depo. Exh. 47 | | |
| General Atomics PO $90K GA PO # SA-A533203, | | GA 31016 |
| Services of K. Blue | | |
| Plaintiff Depo Exh. 48 | | |
| Purchase Requisition 172992, July 27, 1993 | | GA 3054 |
| Plaintiff Depo. Exh. 49 | | |
| Procurement Requisition, Change Order for PO | | GA 2974 – 2975 |
| SA A319002 05, dated 12/1/95 | | |
| Plaintiff Depo. Exh. 50 | | |
| Memo from Andres Lara to Janitorial Committee, dated | | GA 431 |
| 1/29/97, re: Janitorial Telephone Inquiry Response | | |
| Plaintiff Depo. Exh. 51 | | |
| Memo from Joan Holmes to Andres Lara re: backup | | GA 30252 |
| Vendor to ASA | | |
| Plaintiff Depo. Exh. 52 | | |
| Janitorial Bid Evaluation Sheet, dated 3/26/97 | | GA 412 |
| Plaintiff Depo. Exh. 53 | | |
| General Atomics Procurement Req. for SA A714002, | | GA 1818 |
| Routine Custodial Services | | |
| Plaintiff Depo. Exh. 54 | | |
| Procurement Requisition, for issuance of PO | | GA 2205 |

7

1

2  Plaintiff Depo. Exh. 55
   Procurement Requisition, Change Order for PO          GA 2972
3  SA A319002 06, dated 3/18/96, increase in funding

4  Plaintiff Depo. Exh. 58
5  General Atomics Request for Proposal to Supply Custodial GA 2232 – 2251
   Services, Feb 1997
6
   Plaintiff Depo. Exh. 59
7  Annual Pricing Summary from Bidders for Janitorial      GA 448
   Services, dated 3/26/97
8

9  Plaintiff Depo. Exh. 62
   General Atomics Procurement Req. for SA A714002,        GA 1818
10 Routine Custodial Services

11
   Plaintiff Depo. Exh. 63
12 Summary Procurement Memo re. GA Purchase Order           GA 1766
   # SA-A714002
13
   Plaintiff Depo. Exh. 65
14 GA Buyer Checklist, GA PO # SA-A321804                   GA 3000

15
   Plaintiff Depo. Exh. 67
16 Procurement Requisition, Change Order for PO             GA 2983
   SA A319002 01, dated 7/27/93, revise W/O number
17

18 Plaintiff Depo. Exh. 68
   Procurement Requisition, Award of Contract to ASA,       GA 2984
19 SA A319002, dated 7/12/93

20 Plaintiff Depo. Exh. 69
21 Internal Memorandum from Andres Lara to File, dated      GA 1560 - 1561
   7/8/92, Summary Procurment Memo for Technical Job
22 Shop Blanket Agreement with ASA

23 Plaintiff Depo. Exh. 71
   General Atomics PO for $5.4M GA PO # BJ-621              GA 1593 - 1597
24

25 Plaintiff Depo. Exh. 72
   Internal Memorandum from Andres Lara to File, dated      GA 1558 -1559
26 7/20/93, Summary Procurement Memo for Technical Job
   Shop Blanket Agreement, Change Order No. 3 to ASA
27

**8**

00cv1870

1

2   Plaintiff Depo. Exh. 73
    Price Reasonableness/Rate Analysis, Andres Lara for      GA 1651 - 1652
3   GA PO BLJ-621 to ASA

4   Plaintiff Depo. Exh. 75
5   Consent and Shareholder Resolution, Sale of STD Stock      GA 31009 – 31010

6   Plaintiff Depo. Exh. 76
    Multiple ASA Demand Promissory Notes to Sorrento          GA 19 – 29
7   West Properties, Signed by Audrey Voyles

8   Plaintiff Depo. Exh. 77
9   Memo from John Jones to Audrey Voyles re: Note audit       GAL 00012

10  Plaintiff Depo. Exh. 78
    General Atomics PSOP No. 33, dated 12/1/86, page 1 – 2     C 00129 – 00130
11

12  Plaintiff Depo. Exh. 79
    General Atomics PSOP No. 21, dated 7/17/87, page 1 – 2     C 00051 – 00052
13

14  Plaintiff Depo. Exh. 80
    General Atomics PSOP No. 21, dated 7/17/87, page 5 - 9     C 00055 – 00060
15

16  Plaintiff Depo. Exh. 81
    Internal Memorandum from M.A. Nokes to file, dated         GA 2530
    7/10/90, Summary Procurement Memo, Technical Job
17  Shop Blanket Agreements with six companies

18  Plaintiff Depo. Exh. 82
19  Internal Memorandum from M.A. Nokes to file, dated         GA 2636
    6/19/90, Summary Procurement Memo, Technical Job
20  Shop Blanket Agreements with five companies

21  Plaintiff Depo. Exh. 83
22  Internal Memorandum from Andres Lara to file, dated        GA 2403 - 2405
    10/3/95, Summary Procurement Memo, ASA BJ-659A
23  for San Diego Supercomputer Center

24  Plaintiff Depo. Exh. 87
25  Internal Correspondence from P.A. Miller to R.H. Dalry,    M 00106 – 00109
    dated 5/24/93, Monthly Activity Report
26

27

9

1

2    Plaintiff Depo. Exh. 88
     Memo from H.E. Burdick to L.E. Boysen, dated 4/15/97    BD 00088
3    re: Janitorial Service Contract Recommendations

4    Plaintiff Depo. Exh. 89
5    Secured Promissory Note to GA from ASA, $25,000    ASA 1668
     8/2/94
6
     Plaintiff Depo. Exh. 90
7    Secured Promissory Note to GATC from ASA, $482,450    ASA 1670
     8/2/94
8

9    Plaintiff Depo. Exh. 91
     Handwritten note from K. Blue transfering $1000 to ASA   ASA 1912
10

11   Plaintiff Depo. Exh. 92
     Check for $1000 from K. Blue to ASA    ASA 1913
12
     Plaintiff Depo. Exh. 93
13   ASA Long Term Incentive Pool    ASA 1884

14   Plaintiff Depo. Exh. 94
15   ASA Long Term Incentive Pool Plan – Audrey    ASA 1883
     Voyles, dated 10/28/92
16
     Plaintiff Depo. Exh. 95
17   ASA Long Term Incentive Pool Plan – Audrey    ASA 1752
     Voyles, 1/15/97
18

19   //

20   //

21   //

22   //
23
     //
24
     //
25   //

26   //

27   //

**10**

1

2  *NOTE: The parties are in the process of attempting to stipulate as to certain categories of documents, including numerous contracts, subcontracts, and grants, as identified and disclosed in*

3  *Attachment A, hereto.  Below are the primary contracts, subcontracts, and grants, and their corresponding Bates numbers (for the most part); if a stipulation cannot be agreed upon, the*

4  *United States intends to use some or all of the contracts, subcontracts, and grants, not listed below but listed on Attachment A.*

5

6

7  **DOE Contracts**                                          **Bates Numbers**[1]

8  **DE-AC03-89SF17885**                                      7783-7935; 11925-12151; 2077-2100;
9                                                             5727-5728

10  Invoices (All in Bates series may not be used)            7936-8644
    Government Payment History                                2007-2020; 13352-13354
11

12  **DE-AC03-89ER51114**                                      6778-7782; 2101-2127
                                                               5708-5724;
13  Invoices                                                   5733-7015; 7164-7233
    Government Payment History                                 2021-2056 & 6246-6247;
14                                                             13355-13358

15
    **DE-AC03-95SF20732**                                      10170-10318; 2150-2165
16                                                             5729-5730; 12811-13028
    Invoices (All in Bates Series may not be used)             9619-10169; 10319-10603
17  Government Payment History                                 1997-2006; 13359-13360

18  **DE-AC03-95SF20798**                                      8645-9127; 9431-9618, 2128-2149;
19                                                             13029 –13349; 5731

20  Invoices 1-24 (All may not be used)                        To be Determined
    Invoices 25-20                                             9128-9430
21  Government Payment History                                 1986-1996; 8743-8752;
                                                               13361-13362
22

23  **DOE Contract DE-AC03-98ER54411**                         10604-10756; 5732
                                                               11880-11924; 12152-12810
24  Invoices                                                   10757-10968
25  Government Payment History                                 2057-2076; 13350-13351

26  ———————————
    [1] **All Bates numbers for contracts, invoices and payment history are "US" series, unless**
27  **otherwise noted.**

11

| DOD Contracts | Bates Numbers |
|---|---|
| **F08635-94-C-0016**<br>Invoices | 16546-17090<br>585-734; 3065-3429 |
| **N00014-95-C-0103**<br>Invoices | GAL 4800-4923<br>GAL 9256-9292 |
| **N61533-95-C-0080**<br>Invoices | 15949-16319<br>1053-1210 |
| **F08635-92-C-0075**<br>Invoices | 16320-16506<br>971-994 |
| **F33615-90-C-5002**<br>Invoices | 17208-17408<br>114-383 |
| **F33615-93-C-4301**<br>Invoices | 17409-17563<br>384-541 |
| **F33615-95-C-5235**<br>Invoices | 176113-17658<br>845-944 |
| **F33615-96-C-5050**<br>Invoices | GAL 3868-4054<br>To Be Determined |
| **DAAE30-95-C-0106**<br>Invoices | GAL 1999-2129<br>1-113 |
| **Certified Checks**<br>**for the above listed DOD Contracts** | 1862-1976 & To Be Determined |

//

//

//

//

//

//

//

12

**National Science Foundation Agreements and/or Grants**

| | |
|---|---|
| **NSF Cooperative Agreement 08902825** | 13485-14648 |
| | 4824-5121; 5148-5724 |
| Federal Cash Transaction Reports | 13436-13476 |
| Government Reimbursement History | 13477-14384, 5701-5707 |
| | To Be Determined |
| GA Emails relating to reimbursement | 5122-5147 |
| | |
| **Various NSF Grants** | To Be Determined |
| Federal Cash Transaction Reports | To Be Determined |
| Government Reimbursement History | To Be Determined |
| | |
| **NCR-9218749** | To Be Determined |
| Federal Cash Transaction Reports | To Be Determined |
| Government Reimbursement History | To Be Determined |

**GA Subcontract**

| | |
|---|---|
| **9254-001** | To Be Determined |
| Invoices | To Be Determined |
| Government Payment History | To Be Determined |

**DCAA Indirect Cost Rates Audit Reports**

| | |
|---|---|
| For Fiscal Year 1993 | 17733-17802 |
| For Fiscal Year 1994 | 17803-17871 |
| For Fiscal Year 1995 | 17872-17938 |
| For Fiscal Year 1996 | 17939-17994 |
| For Fiscal Year 1997 | 17995-18041 |

**Miscellaneous GA Rate Documents**

| | |
|---|---|
| GA Disclosure Statements | To Be Determined |
| GA 1997 Indirect Cost Rate Proposal | GAL 9348-9381 |

**13**

| | |
|---|---|
| GA 1996 Final Incurred Cost Proposal | GAL 9382-9417 |
| GA 1995 Final Indirect Cost Rate Proposal (Revised) | GAL 9418-9451 |
| GA 1994 Final Incurred Cost Proposals | GAL 9452-9480 |
| GA 1993 Final Incurred Cost Proposals | GAL 9481-9509 |

**DOE Contract Amendments**

| | |
|---|---|
| Various Amendments for the above referenced DOE Contracts | To Be Determined |

**Alliance Documents**

| | |
|---|---|
| Karsten Blue shares | ASA 1190 |
| Linden P. Blue shares | ASA 1191 |
| Alliance Staffing Assoc. shares | ASA 1192 |
| Election of Directors, Adoption of Bylaws | ASA 1540 |
| Election of Officers, Approval of 1996 Financial Results, Long Term Bonus Plan | ASA 1542 |
| Long-Term Incentive Pool Plan | ASA 1545 |
| Certificate of Incorporation | ASA 1585 |
| 3/16/93-Written Consent of Directors | ASA 1595-1597 |
| Master Agreement | ASA 1599-1600 |
| Statement of Action by Incorporator | ASA 1601 |
| Long-Term Incentive Pool Plan | ASA 1602-1608 |
| First Year Balance Sheet | ASA 1642 |
| Income and Cash Flow Statement | ASA 1643 |

**14**

| | |
|---|---|
| 1993 Balance Sheet | ASA 1644 |
| Income and Cash Flow Statement | ASA 1645 |
| 1994 Balance Sheet | ASA 1646 |
| 1995 Balance Sheet | ASA 1647 |
| Income and Cash Flow Statement | ASA 1648 |
| Income and Cash Flow Statement | ASA 1649 |
| 1996 Balance Sheet | ASA 1650 |
| Purchase of Subscribed Capital of STD | ASA 1655-1656 |
| 6/23/94-Written Consent of Directors | ASA 1657-1658 |
| Agreement for Purchase of Subscribed Capital | ASA 1659-1664 |
| Exhibit C: Secured Promissory Note to GA | ASA 1668 |
| Exhibit B:  Assumption of Obligation Covenant | ASA 1669 |
| Exhibit A:  Secured Promissory Note to GATC | ASA 1670 |
| Payment on Note with Memo | ASA 1722-1725 |
| Long-Term Incentive Pool Plan | ASA 1752 |
| Certification of ASA Certificate of Incorporation | ASA 1849 |
| Bylaws of Alliance Services Assoc., Inc. | ASA 1858-1867 |
| 1/1/93 Written Consent of Directors | ASA 1898-1899 |
| Wire Transfer To ASA | ASA 1912 |
| Bank Check #174 | ASA 1913 |
| 6/11/92-Certificate of ASA Secretary | ASA 1914 |
| Corporation Association Form | ASA 1938 |

**15**

| | |
|---|---|
| San Diego Declaration of Business Tax | ASA 1940 |
| GA PO SA-A714002 | ASA 5121-5128 |
| GA PO SA-A714003 | ASA 5129-5136 |
| GA PO SA-A714004 | ASA 5137-5148 |
| Janitorial Service Bids | ASA 5149-5152 |
| Additional Clarification of RFP-1319 | ASA 5155-5162 |
| Request for Clarification | ASA 5163-5164 |
| Request to Place POs | ASA 5179-5204 |
| 10/2/97 Memo to E. Lindsay | ASA 5229 |
| 9/26/97 Memo to A. Voyles re: TCG Cerfnet | ASA 5230 |
| PO to ASA | ASA 5231 |
| Memo to A. Lara re:  Temporary Services Mark-up | ASA 5245 |
| Memo to M. Kemp re: request for price increase | ASA 5259 |
| Change Order to SA-A321804 | ASA 5260 |
| ASA Service Agreement:  Cal Sorrento | ASA 5261-5266 |
| GA PO #BLI-R6001 | ASA 5268-5270 |
| Memo to A. Adelman re: rate increase | ASA 5271 |
| GA PO SA-A319002 | ASA 5273-5275 |
| Request for Proposal #742 | ASA 5276 |
| ASI Information | ASA 5279 |
| Proposal Overview | ASA 5317-5320 |
| Memo to M. Kemp Re: Adjustment Rate | ASA 5349 |

16

| | |
|---|---|
| ASA Bid Proposals | ASA 5371-5376 |
| GA Terms & Conditions for Cost re: to DOE | ASA 5377-5390 |
| Memo to R. Gracia re: Rate Change Request | ASA 5391 |
| GA Terms & Conditions for Commercial Orders | ASA 5427-5429 |
| ASA Pricing Structure | ASA 5433 |
| Memo to A. Voyles re: Janitorial Services Extension | ASA 5437-5439 |
| Memo to M. Kemp re: Rate Increase Request | ASA 5443 |
| Memo from M. Kemp re: $500 a week increase | ASA 5444 |
| Memo to D. Ferguson re: $12,500 Janitorial Agreement | ASA 5445 |
| Memo to M. Kemp re: ASA/GA Janitorial Agreement | ASA 5446 |
| Modification to GA PR BJ621 | ASA 5460-5462 |
| SE PO #BL26710 | ASA 5495-5498 |
| GA PO #BJ-629E, Change Order #2 | ASA 5509 |
| GA PO #BJ-629E, Change Order #1 | ASA 5510 |
| GA PO #BJ-629E, Temporary Personnel Contract | ASA 5511-5515 |
| Memo to M. Kemp re: rate change request | ASA 5528-5531 |
| GA PO #BJ-659A, ASA Personnel to SDDC | ASA 5532-5536 |
| GA/ASA Job Shopper Pay Document | ASA 5537-5538 |
| Request for Proposal | ASA 5668-5674 |
| Request for Quotation 1362 | ASA 5675-5691 |
| Memo to A. Lara re: ASA Temporary Services Markup | ASA 5761 |
| GA Terms & Conditions for Cost Reimbursement Orders For DOE Prime Contracts | ASA 5771-5776 |

**17**

| | |
|---|---|
| GA PO #BJ-621, Change Order #5 | ASA 5789 |
| GA PO #BJ-621, Change Order #4 | ASA 5790 |
| GA PO #BJ-621, Change Order #3 | ASA 5791 |
| GA PO #BJ-621, Background Screening | ASA 5792 |
| GA PO #BJ-621, Change Order #2 | ASA 5793 |
| GA PO #BJ-621, Change Order #1 | ASA 5794 |
| $150K Demand Promissory Note | ASA 5826 |
| $20K Demand Promissory Note | ASA 5827 |
| $50K Demand Promissory Note | ASA 5828 |
| $100K Demand Promissory Note | ASA 5829 |
| $50K Demand Promissory Note | ASA 5830 |
| $10K Demand Promissory Note | ASA 5831 |
| $50K Demand Promissory Note | ASA 5832 |
| $50K Demand Promissory Note | ASA 5833 |
| $50K Check to Sorrento West Properties | ASA 5834 |
| $50K Check to Sorrento West Properties | ASA 5835 |
| $25K Check to Sorrento West Properties | ASA 5836 |
| $25K Check to Sorrento West Properties | ASA 5837 |
| $50K Check to Sorrento West Properties | ASA 5838 |
| $50K Check to Sorrento West Properties | ASA 5839 |
| $50K Check to Sorrento West Properties | ASA 5840 |
| $20K Check to Sorrento West Properties | ASA 5841 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

**18**

| | |
|---|---|
| $9K Check to Sorrento West Properties | ASA 5842 |
| $9K Check to Sorrento West Properties | ASA 5843 |
| $42K Check to GATC | ASA 5845 |
| $2K Check to GA | ASA 5846 |
| $42K Check to GATC | ASA 5847 |
| $2K Check to GA | ASA 5848 |
| $42K Check to GATC | ASA 5849 |
| $17K Check to GA | ASA 5850 |
| $482K Assignment of Secured Promissory Note | ASA 5853-5855 |
| Memo to M. Kemp re: GATC transfer of ASA Note | ASA 5856 |
| Assumption of Obligation Covenant | ASA 5909 |
| $424K Check to GATC | ASL 18570 |
| $424K Check Request Form | ASL 18571 |
| Promissory Note to GATC | ASL 18572 |
| $42K Check Request Form | ASL 18574 |
| 7/99 Promissory Note to GATC | ASL 18575 |
| $408K General Ledger Listing | ASL 18576 |
| $10K Check Receipt to GATC | ASL 18582 |
| $42K Check to GATC | ASL 18584 |
| $42K Check Request Form | ASL 18585 |
| $22K Check to GA | ASL 18586 |
| $22K Check Request Form | ASL 18587 |

**19**

| | |
|---|---|
| 4/00 Promissory Note to GA | ASL 18588 |
| $11K Check Request Form | ASL 18590 |
| $11K GA Invoice for Seconded Employees | ASL 18591 |
| $16K Check Request Form | ASL 18592 |
| $16K GA Invoice for Seconded Employees | ASL 18593 |
| $14K Check Request Form | ASL 18594 |
| $14K GA Invoice for Seconded Employees | ASL 18595 |
| $14K Check Request Form | ASL 18596 |
| $14K GA Invoice for Seconded Employees | ASL 18597 |
| $16K Check Request Form | ASL 18598 |
| $18K Check to GA | ASL 18599 |
| $18K Check Request Form | ASL 18600 |
| $18K GA Invoice for Seconded Employees | ASL 18601 |
| $11K Check to GA | ASL 18602 |
| $11K Check Request Form | ASL 18603 |
| $11K GA Invoice for Seconded Employees | ASL 18604 |
| $2K Check to GA | ASL 18605 |
| $2K Check Request Form | ASL 18606 |
| 7/99 Promissory Note to GA | ASL 18607 |
| $14K Check to GA | ASL 18608 |
| $14K Check Request Form | ASL 18609 |
| $14K GA Invoice for Seconded Employees | ASL 18610 |

**20**

| | |
|---|---|
| $29 Check Request Form for Telephone | ASL 18611 |
| $29 GA Invoice for Telephone Charges | ASL 18612-18616 |
| $17K Check Request Form | ASL 18618 |
| $17K GA Invoice for Seconded Employees | ASL 18619 |
| $14K Check Request Form | ASL 18624 |
| $14K GA Invoice for Seconded Employees | ASL 18625 |
| $14K Check Request Form | ASL 18627 |
| $14K GA Invoice for Seconded Employees | ASL 18628 |
| $1K GA Invoice for Seconded Employees | ASL 18630 |
| $15K General Ledger Listing | ASL 18633-18636 |
| $17K Check Request Form | ASL 18638 |
| $17K GA Invoice for Seconded Employees | ASL 18639 |
| $29 Check Request Form for Telephone | ASL 18640 |
| $14K Check Request Form | ASL 18650 |
| $14K GA Invoice for Seconded Employees | ASL 18651 |
| $190 Check Request Form | ASL 18658 |
| $14K Check Request Form | ASL 18667 |
| $14K GA Invoice for Seconded Employees | ASL 18668 |
| $14K Check Request Form | ASL 18669 |
| $14K GA Invoice for Seconded Employees | ASL 18670 |
| $13K Check Request Form | ASL 18688 |
| $13K GA Invoice for Seconded Employee | ASL 18689 |

21

| | |
|---|---|
| $12K Check Request Form | ASL 18697 |
| $12K GA Invoice for Seconded Employees | ASL 18698 |
| $14K Check Request Form | ASL 18703 |
| $14K GA Invoice for Seconded Employees | ASL 18704 |
| $13K Check Request Form | ASL 18713 |
| $13K GA Invoice for Seconded Employees | ASL 18714 |
| $830 Check Request Form for litigation expenses | ASL 18716 |
| $830 GA Invoice for litigation | ASL 18717 |
| $297 Check Request Form | ASL 18718 |
| $16K Check Request Form | ASL 18729 |
| $16K GA Invoice for Seconded Employees | ASL 18730 |
| $2K Check Request Form | ASL 18739-18740 |
| $14K Check Request Form | ASL 18746 |
| $14K GA Invoice for Seconded Employees | ASL 18747 |
| $17K Check to GA | ASL 18750 |
| $16K Check Request Form | ASL 18755 |
| $16K GA Invoice for Seconded Employees | ASL 18756 |
| $13K Check Request Form | ASL 18763 |
| $13K GA Invoice for Seconded Employees | ASL 18764 |
| $13K Check Request Form | ASL 18763 |
| $13K GA Invoice for Seconded Employees | ASL 18764 |
| $13K Check Request Form | ASL 18766 |

**22**

| | |
|---|---|
| $13K GA Invoice for Seconded Employees | ASL 18767 |
| $13K Check Request Form | ASL 18780 |
| $13K GA Invoice for Seconded Employees | ASL 18781 |
| $13K Check Request Form | ASL 18789 |
| $13K GA Invoice for Seconded Employees | ASL 18790 |
| $9K Check Request Form | ASL 18799 |
| $9K GA Invoice for Seconded Employees | ASL 18800 |
| $10K Check Request Form | ASL 18810 |
| $10K GA Invoice for Seconded Employees | ASL 18811 |
| $17K Check Request Form | ASL 18828 |
| $17K GA Invoice for Seconded Employees | ASL 18829 |
| $7K Check Request Form | ASL 18837 |
| $7K GA Invoice for Seconded Employees | ASL 18838 |
| $17K Check Request Form | ASL 18858 |
| $17K GA Invoice for Seconded Employees | ASL 18859 |
| $13K Check Request Form | ASL 18877 |
| $13K GA Invoice for Seconded Employees | ASL 18878 |
| $2K Check to GA | ASL 18879 |
| $6K Check Request Form re: Legal Fees | ASL 18882 |
| $13K Check Request Form | ASL 18899 |
| $16K Check Request Form | ASL 18901 |
| $16K GA Invoice for Seconded Employees | ASL 18902 |

23

| | |
|---|---|
| $13K GA Invoice for Seconded Employees | ASL 18900 |
| $9K Check Request Form | ASL 18924 |
| $129 Check Request Form | ASL 18927 |

**General Atomics Documents**

| | |
|---|---|
| Memo form A. Lara to "File" re: Order BJ-695 | GA 612-613 |
| Memo to C. Nico re: Merchant Bid Evaluation | GA 744-745 |
| Memo to K. Burchard re: Maintenance Bid Evaluation | GA 747 |
| Janitorial Service-Questions to References | GA 752-769 |
| Memo re: Potential bidder benefits responses | GA 770-771 |
| $300K GA PO #BJ-694A | GA 773-836 |
| RFP #1362 | GA 979-997 |
| $5.4M GA PO #BJ-621 | GA 1566-1671 |
| $960K GA PO #SA-A714002 | GA 1765-1821 |
| RFP #1319 re: Janitorial Selection Meeting | GA 1823 |
| RFP #1319 re: Janitorial Preliminary Source List | GA 1825-1826 |
| Memo to Committee re: telephone inquiry (RFP #1319) | GA 1827 |
| Nico & Assoc's losing bid for RFP #1319 | GA 1982-2010 |
| Custodial Services RFP #1319 due 3/14/97 | GA 2021-2040 |
| $150K GA PO #SA-A707801 | GA 2253-2260 |
| ASA Blanket Order BJ-621 Extension | GA 2442-2444 |
| $750K GA PO #BJ-659A, personnel to SDDC | GA 2459-2464 |
| $2.6M GA PO #SA-A319002 | GA 2860-2988 |

24

| | |
|---|---|
| $95K GA PO #SA-A321804 | GA 2990-3056 |
| Memo to A. Lara re: Kelly Services and Manpower | GA 3274 |
| Memo re: Kelly Services-BLJ572 Increase | GA 3276 |
| ASA Pay Ranges & Mark Up Rate | GA 22175-22191 |
| $21M GA PO #BJ-621 | GA 22192 |
| Memo from J. Holmes re: GA affiliation with ASA | GA 22198 |
| Procedures re: weekly steps for temporary help | GA 22200 |
| Memo to R. Rademacher re: job shoppers through NRT | GA 22203 |
| Memo from M. Kemp re: Temp contracts through NRT | GA 22202 |
| Jobshop Tracking and Responsibilities | GA 22210-22217 |
| HR Jobshop Responsibilities | GA 22199 |
| Fax to J. Holmes re: ASA Pay Ranges/Changes | GA 22220-22241 |
| Memo To NRT Staff re: Transfer of hours policy | GA 22242-22243 |
| Fax to J. Holmes re: shoppers transferred to ASA | GA 22244-22246 |
| Memo to R. Rademacher re: request for training | GA 22253 |
| NRT Transfer to ASA | GA 22260-22261 |
| Memo to NRT re: Company Transfers to NRT | GA 22262-22285 |
| NRT Job Shoppers-Working or Not Working at GA | GA 22286-22288 |
| NRT comparison to other Job Shoppers | GA 22295 |
| NRT comparison/inventory | GA 22296-22297 |
| NRT Jobshop Status Report | GA 22298-22308 |
| NRT Justifications | GA 22312-22316 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

**25**

| # | Description | Bates |
|---|---|---|
| 1 | | |
| 2 | NRT/ASA Comment Request | GA 22319 |
| 3 | $4K GA PO #BJ-689 | GA 22569-22571 |
| 4 | $21M GA PO #BJ-621 | GA 22581-22604 |
| 5 | $200K GA PO #BJ-650N | GA 22631-22635 |
| 6 | $225K GA PO #BJ-651D | GA 22636-22644 |
| 7 | Memo to A. Lara re: ASA Backup Suggestions | GA 22651-22652 |
| 8 | Janitorial Bid Evaluations Private Data | GA 23997-24029 |
| 9 | Agenda for Bidder Site Inspection | GA 24030 |
| 10 | Attendees-Janitorial Bid Walkthrough | GA 24031 |
| 11 | 1993 Janitorial Service Bids/Cost Analysis | GA 30250-30266 |
| 12 | Memo re:  Meeting of Board of Directors | GA 30301-30308 |
| 13 | 05/06/94, Special Meeting of the Board of Directors of GA – Agenda | GA 30309 |
| 14 | 12/13/95, Unanimous Written Consent of Directors to Corporate Action - Merger of Spezialtechnik Dresden and Mechanische Werkstatten Konigswarth | GA 30310 |
| 15 | 06/23/94, Unanimous Written Consent of Directors to Corporate Action - ASA's Purchase of Subscribed Capital of STD | GA 30311 - 30312 |
| 16 | 08/02/94, Assumption of Obligation Covenant – STD secured by fractional share | GA 30314 |
| 17 | 08/02/94, Secured Promissory Note to GA - ASA promise to GA for $25,000.00 | GA 30315 |
| 18 | 08/02/94, Secured Promissory Note to GATC – ASA promise to GATC for $482,450.00 | GA 30316 |
| 19 | 07/01/92, Long-Term Performance Bonus Plan Agreement, 7/1/92 - 12/31/96 | GA 30318 - 30344 |

26

| | |
|---|---|
| 07/29/97, 1994 Janitorial Services Review - Memo from Aurora Servin to Louise Guilbaut re: Letter to DCAA – 1994 Audit | GA 30345 |
| 06/23/97,  Final Audit of 1994 Expenses - Review of Janitorial Services | GA 30346 |
| 07/01/93, Memo from Audrey Voyles to Max Kemp re: ASA/GA $12,700 Janitorial Service Agreement | GA 30349 |
| 02/12/96, Memo from Audrey Voyles to General Distribution re: Death Notice | GA 30352 |
| 03/24/1997, Test Message Test Message - E-mail from Audrey Voyles to Ed Jones | GA 30353 - 30354 |
| 06/18/1997, Alliance Web Page - Memo from Karsten Blue to Ed Jones & Jim Edwards re: GA directs ASA to have a web page | GA 30355 - 30369 |
| 04/06/1995, Termination Review - Memo from James Edwards to Sam Kholi re: Wrongful Termination Response | GA 30372 - 30377 |
| 11/20/1991, Notice of Personnel Action - Wages & Expenses (Voyles) | GA 30379 - 30418 |
| 06/23/1994, Unanimous Written Consent of Directors to Corporate Action - ASA's Purchase of Subscribed Capital of STD | GA 30948 - 30949 |
| 06/23/1994, Agreement for the Purchase of Subscribed Capital Agreement - Purchase by GATC, GA, & ASA | GA 30950 - 30955 |
| 08/02/1994, Exhibit A: Secured Promissory Note to GATC - ASA promise to GATC for $482,450.00 | GA 30956 |
| 08/02/1994, Exhibit B: Assumption of Obligation Covenant - Purchase of fractional STD shares by ASA | GA 30957 |
| 08/02/1994, Exhibit C: Secured Promissory Note to GA - ASA promise to pay GA for $25,000.00 | GA 30958 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27

00cv1870

| | |
|---|---|
| 08/02/1994, Secured Promissory Note to GA – ASA promise to GA for $25,000.00 | GA 30959 |
| 08/02/1994, Assumption of Obligation Covenant - Purchase of fractional STD shares by ASA | GA 30960 |
| 08/02/1994, Secured Promissory Note to GATC – ASA promise to GATC for $482,450.00 | GA 30961 |
| 09/02/1998, Temporary Labor Blanket Agreement No. BJ-685 - Memo from Howard Burdick to Audrey Voyles re: ASA support to GA in Los Alamos | GAL 00002 |
| 07/08/1992, Memo from Audrey Voyles to NRT Job Shoppers re: NRT Transfer to ASA | GAL 00004 |
| 06/23/1994, ASA's Purchase of Subscribed Capital of STD | GAL 00005 - 00007 |
| 08/02/1994, Transfer from GATC to GA for ASA – $482K Payment on Note with ASA Note | GAL 00008 - 00010 |
| Multiple Dates, Memo from John Jones to Audrey Voyles re: Note audit | GAL 00011 - 00015 |
| 09/27/2001, Demand Promissary Notes & Receivables – ASA Monies owed to Sorrento West Properties | GAL 00016 - 00050 |
| Memo to A. Voyles re: SDSC Agreement Cancellation | GAL 129 |
| PSOP Revisions (dated 9/7/92) | GAL 1133-1249 |
| PSOP Revisions (dated 8/3/92) | GAL 1250-1315 |
| PSOP Various Revision (various dates) | GAL 1322-1757 |

**Clark Documents**

| | |
|---|---|
| General Atomics PSOP various dates and sections | C 00001 – 00364 |

28

00cv1870

**Bob Dalry Documents**

| | |
|---|---|
| General Atomics PO's SA A714002, 6/13/97 and SA A714003, 6/13/97 | BD 111 - 146 |

**Miller Documents**

| | |
|---|---|
| Monthly Activity Reports written by Pat Miller to R.H. Dalry, May – Jul 1993 | M 106 – 116 |
| GA Facilities Financials for Dec 1994 | M 233 – 259 (Def. Exh. 93) |
| GA Facilities Financials for Sep 1994 | M 340 – 366 |
| GA Facilities Financials for Oct 1994 | M 367 – 393 |
| GA Facilities Financials for Dec 1993 | M 639 – 665 |

**US Documents**

| | |
|---|---|
| Pre & Post Negotiation Memos for Final Indirect Rates for 1992-1997 | 15465-15585 |
| CPSR Review-POs and Consultant Agreements | 15464 |
| Notes on CPSR Exit | 15457 |
| CPSR Draft Report #2 | 15411-15456 |
| CPSR Draft Report Letter #2 | 15409-15410 |
| 3/31/95 Memo to S. Kholi | 1977-1978 |
| Audit 92K10507101 | 2164-2180 |
| Audit 92K12030105 | 2181-2620 |
| Audit 96K10160010 | 2621-3041 |
| Audit 98K10160011 | 3042-3377 |

**29**

00cv1870

| | |
|---|---|
| Audit 98K17900012 | 3378-3504 |
| Audit 98K12030002 | 3505-3914 |
| Audit 97K1203003 | 3915-4668 |
| Total Billings Manpower to GA 1990-1998 | 4669 |
| DOE Memo re:  CPSR Final Report and Approval | 4670-4674 |
| GA Legal Arguments in Support of Defense | 4699-4823 |
| GA PSOPs (multiple revisions) | 10969-11701 |
| GA CPSR-Final Report | 117224-11728 |
| Audit 92K120301205 | 11729-11732 |
| DAR/FAR Subcontract Consent Matrix | 11734 |
| Budget and Income Statement-ASA 1992-1997 | 11816-11821 |
| DD 350 | 11822-11847 |
| Larry Boysen Correspondence to BPS | 11848 |
| GA Proposal to DOE-DERP 0395SF20732 | 11849-11859 |
| GA to DOE—Reps and Certs | 11860-11879 |
| Purchasing System Approval DOE to GA | 15217-15218 |
| Revised Purchasing System | 15219-15220 |
| Purchasing System Approval DOE to GA | 15221-15222 |
| Contractor CPSR, DOE Value Based Assessment | 15223-15249 |
| Purchasing System Approval w/DOE Concurrence | 15250-15252 |
| M & O Contractor Purchasing System | 15253-15254 |
| Continuation of Purchasing System Approval | 15255-15259 |

00cv1870

1

| | |
|---|---|
| CPSR Final Report | 15260-15324 |
| CPSR Comments by GA Letter | 15325-15334 |
| CPSR Comments by GA Letter | 15335- 15336 |
| CPSR Comments by GA Letter | 15337 |
| CPSR DOE Comments to GA | 15338-15342 |
| CPSR Draft Report #3 | 15343-15402 |

Dated: _Jan. 21, 2003_

Respectfully submitted,

ROBERT D. McCALLUM, JR.
Assistant Attorney General

CAROL C. LAM
United States Attorney

KEVIN A. SEELY
Assistant U.S. Attorney

MICHAEL F. HERTZ
STEPHEN D. ALTMAN
DODGE WELLS
DAVID J. LEVISS
Commercial Litigation Branch
Civil Division
U.S. Department of Justice

31

00cv1870

GEN'  TOMICS
STATEMENT OF GOVERNMENT C    PE CONTRACTS AND SUBCONTRACTS
AFFECTED BY 1993 I... ...ECT RATE SETTLEMENT

| Contract Type | Prod No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| **395 - USAF CPFF PRIME** | 3834 | F3615-87-C-5271 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3832 | Ref Proj 3434 | | USAF | |
| | 3858 | F49650-89-C-0075 | | USAF | USAF AFSC Boiling AFB |
| | 3868 | F3615-89-C-3948 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3880 | F08635-90-C-0241 | | USAF | Dept of AF/Armiliers Eglin AFB |
| | 3889 | F29001-90-C-0008 | | USAF | AF Space Tech Ctr/Kirtland AFB |
| | 3902 | F3615-90-C-3002 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3910 | F3615-91-C-3141 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3932 | Final Invoiced (Ref GA Invoice #11358 - paid 01/12/93) | | USAF | |
| | 3955 | F29601-92-C-0057 | | USAF | Phillips Laboratory |
| | 3963 | F3615-92-C-5913 | | USAF | Air Force Material Command |
| | 3964 | F29601-92-C-0118 | | USAF | Phillips Laboratory |
| | 3984 | F3615-92-C-3401 | | USAF | Air Force Material Command |
| | 3991 | N00014-93-C-3244 | | US NAVY | Naval Research Laboratory |
| **397 - USAF CPFF SUBCONTRACT** | 3914 | F3615-91-C-3651 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3979 | F41608-90-D-0544/XS008 | | USAF | Arios Research Corp |
| | 3989 | F3615-92-D-5812 | | USAF | Lawrence Associates Inc |
| **396 - NAVY CPFF PRIME** | 3909 | N61533-91-C-0060 | | US NAVY | Dept of Navy Nwl Surface Warfare |
| | 3977 | N00014-92-C-0007 | | US NAVY | Office of Naval Research |
| | 3983 | N00163-92-C-0076 | | US NAVY | Dept of Navy Nwl Surface Warfare |
| | 3985 | N61533-93-C-0085 | | US NAVY | Dept of Navy Nwl Surface Warfare |
| **496 - ARMY CPFF PRIME** | 3871 | DACA87-90-C-0013 | | US ARMY | US Army Corps Engr - Huntsville |
| | 3934 | N00014-92-C-0007 | | US ARMY | Dept of Navy/Office of Naval Research |
| | 3949 | DAAE01-92-C-R356 | | US ARMY | US Army Missile |
| | 3954 | DAAA21-92-C-0048 | | US ARMY | Dept. of Army - ANCCOM |
| | 3963 | F08635-92-C-0075 | | USAF | USAF |
| **497 - ARMY CPFF SUBCONTRACT** | 3873 | DAAA21-93-C-0132 | S/C #F42976 | US ARMY | FMC Corporation |
| | 3961 | Final Invoiced (Ref GA Invoice #11352 - paid 01/18/94) | | US ARMY | |
| | 3982 | DAAL03-90-C-0075 | $48 | US ARMY | Booz, Allen & Hamilton Inc. |
| | 3986 | Final Invoiced (Ref GA Invoice #11355 - paid 01/17/93) | | US ARMY | |
| **506 - NASA CPFF PRIME** | 3936 | NASW-4651 | | NASA | NASA |
| **806 - OTHER CPFF PRIME** | 3855 | Various NSF Grant | Various | NSF | National Science Foundation |
| | 3900 | Various NSF Grant | 21889-TSA-5 | NSF | National Science Foundation |
| | 3904 | Grant 5 R01GM49911-02 | 29-930076-74 | NIH | National Institute of Health |
| | 3923 | 1R21HG000117-01;5R21HG000117-02 | 64565 | NIH | National Institute of Health |
| | 3959 | Final Invoiced (Ref GA Invoice #203-6 - paid 06/12/94) | | | |
| | 3966 | 1 R01HG00651-01A1; 5R01HG00651-02 | | NIH | National Institute Of Health |
| | 3970 | NC3-071H749 | | NSF | National Science Foundation |
| | 3973 | R01 AI 2341709 | | NIH | National Institute Of Health |
| | 3972 | CR 821090-01-0 | | EPA | U.S. Environmental Protection Agency |
| **807 - OTHER CPFF SUBCONTRACT** | 3552 | F19618-89-C-0001 | | Nitre Corporation | Nitre Corporation |
| | 3945 | DNA001-92-C-0055 | | Bechtel National, Inc. | Bechtel National, Inc. |
| | 3967 | DNA001-92-C-0154 | | SAIC | SAIC |
| | 3988 | N00161-93-C-0011 | | UA ARMY | Delco Electronics |

24a6

GENEI
MICS/CEGA
STATEMENT OF GOVERNMENT CO... ...YPE CONTRACTS AND SUBCONTRACTS
AFFECTED BY 1993 INDIRECT RATE SETTLEMENT

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| 186 - DOE CPFF PRIME | | | | | |
| | 3205 | DE-AC03-87SF17885 | | DOE | US Dept of Energy/Oakland |
| | 3450 | DE-AC03-86SF16298 | | DOE | US Dept of Energy/Oakland |
| | 3462 | DE-AC07-88ID12698 | | DOE | US Dept of Energy/VA |
| | 3466 | DE-AC03-89ER51114 | | DOE | US Dept of Energy/Oakland |
| | 3467 | Ref Proj 3466 | | DOE | |
| | 3469 | DE-AC03-89ER52153 | | DOE | US Dept of Energy/Oakland |
| | 3470 | Ref Proj 3466 | | DOE | |
| | 3471 | Ref Proj 3466 | | DOE | |
| | 3479 | DB-FG03-90ER54081 | | DOE | US Dept of Energy/Oakland |
| | 3896 | DE-AC03-91SF18601 | | DOE | US Dept of Energy/Oakland |
| | 3937 | DE-F003-92ER54150 | | DOE | US Dept of Energy/Oakland |
| | 3938 | Ref Proj 3937 | | DOE | |
| | 3939 | Ref Proj 3466 | | DOE | |
| | 3940 | Ref Proj 3466 | | DOE | |
| | 3942 | Ref Proj 3896 | | DOE | US Dept of Energy/Oakland |
| | 3969 | Ref Proj 3466 | | DOE | |
| | 3981 | DB-AC04-93AL94418 | | DOE | |
| | 3990 | Ref Proj 3466 | | DOE | |
| | 730X | DE-AC03-84EF11963 | | DOE | US Dept of Energy/Oakland |
| | 765X | Ref Proj 3205 | | DOE | US Dept of Energy/Oakland |
| | 600X | DE-AC02-90CH10918 | | DOE | US Dept of Energy/Chicago |

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| 187 - DOE CPFF SUBCONTRACT | | | | | |
| | 3874 | DE-F005-81ER53267 | PO/UT-0-11266-TU | DOE | University of Texas At Austin |
| | 3894 | DE-AC07-76DD01570 | CH4-100542 | DOE | EG&G Idaho Inc |
| | 3898 | DE-AC07-76DD01570 | C90-102940 | DOE | EG&G Idaho Inc |
| | 3907 | Ref Proj 3898 | | DOE | |
| | 3919 | W-7405-ENR-48 | S/C #B169520 | DOE | UC Law. Livermore Nat Labs |
| | 3931 | DE-AC07-76DD01570 | CH4-100542 | DOE | EG&G Idaho Inc |
| | 3943 | W-7405-ENG-41 | S/C #B192167 | DOE | UC Law. Livermore Nat Labs |
| | 3944 | Ref Proj 3898 | | DOE | |
| | 3947 | DE-AC35-84OR21400 | 1AX-SK296C | DOE | Martin Marietta Energy Systems |
| | 3950 | DE-AC03-90DD19918 | 9919-9 | DOE | Advanced Sciences, Inc. (ASI) |
| | 3951 | DE-AC07-76DD01570 | C91-133248 | DOE | EG&G Idaho Inc |
| | 3952 | Ref Proj 3950 | | DOE | |
| | 3953 | DE-AC07-76DD01570 | C91-133117-RS-4491 | DOE | EG&G Idaho Inc |
| | 3956 | Ref Proj 3951 | | DOE | |
| | 3957 | W-7405-ENG-48 | B209007 | DOE | UC Law. Livermore Nat Labs |
| | 3958 | DE-AC05-92SF10158 | RX09D297355340 | DOE | Rockwell International, Rocketdyne Division |
| | 3959 | W-7405-ENG-48 | B200569 | DOE | UC Law. Livermore Nat Labs |
| | 3965 | DE-AC31-89ER40486 | 93-B-06848 | DOE | Superconducting Super Collider |
| | 3968 | DE-AC02-76CH03073 | S-03529-A | DOE | Princeton University, Plasma Physics |
| | 3971 | Ref Proj 3931 | | DOE | |
| | 3972 | DE-AC04-94-AL85000 | Y3E01R | DOE | McDonnell Douglas Aerospace |
| | 3980 | Unknown | 22942401/Y3E032 | DOE | McDon1 Douglas/U of Chicago/Argonne |
| | 3987 | DE-FG03-86ER52134-A012 | Z30709R | DOE | McDonnell Douglas Aerospace |

24 a 5

GENER... ?OMICS/CECA
STATEMENT OF GOVERNMENT C...-TYPE CONTRACTS AND SUBCONTRACTS
AFFECTED BY 1994 INDIRECT RATE SETTLEMENT

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| 106 - DOE CPFF PRIME | 3450 | DE-AC03-86SF16298 | | DOE | US Dept of Energy/Oakland |
| | 3462 | DE-AC07-88ID12698 | | DOE | US Dept of Energy/W.A. |
| | 3465 | DE-AC03-89ER11114 | | DOE | US Dept of Energy/Oakland |
| | 3467 | Ref Proj 3466 | | DOE | |
| | 3469 | DE-AC03-89ER32153 | | DOE | US Dept of Energy/Oakland |
| | 3470 | Ref Proj 3466 | | DOE | |
| | 3471 | Ref Proj 3466 | | DOE | |
| | 3896 | DE-AC03-91SF18601 | | DOE | US Dept of Energy/Oakland |
| | 3937 | DE-FG03-92ER54150 | | DOE | |
| | 3938 | Ref Proj 3937 | | DOE | |
| | 3939 | Ref Proj 3466 | | DOE | |
| | 3940 | Ref Proj 3466 | | DOE | |
| | 3942 | Ref Proj 3896 | | DOE | |
| | 3969 | Ref Proj 3466 | | DOE | |
| | 3981 | DE-AC04-93AL94418 | | DOE | |
| | 3990 | Ref Proj 3466 | | DOE | |
| | 3996 | DE-AC03-91SF19344 | DZ-3961; DY-4961 | DOE | THIS IS A SUBCONTRACT |
| | 73XX | DE-AC03-84SF11962 | | DOE | US Dept of Energy/Oakland |
| | 76XX | Ref Proj 3205 | | DOE | US Dept of Energy/Oakland |
| | 8XXX | DE-AC02-90CH10438 | | DOE | US Dept of Energy/Chicago |
| 107 - DOE CPFF SUBCONTRACT | 3699 | DE-FG05-94ER61174 | (Cost Sharing) | DOE | University of Alabama |
| | 3704 | LLNL SUB B213308 | BWP-00224; VDP-011 | DOE | Babcock & Wilcox |
| | 3716 | DE-FG03-93ER81628 | 11317 | DOE | Cream, Inc. |
| | 3874 | DE-FG05-94ER53267 | PONUT-0-11266-TU | DOE | University of Texas At Austin |
| | 3919 | W-7405-ENG-48 | S/C #B160520 | DOE | UC Law. Livermore Nat Labs |
| | 3943 | W-7405-ENG-48 | S/C #B192367 | DOE | UC Law. Livermore Nat Labs |
| | 3947 | DE-AC05-84OR21400 | 1AX-SK986C | DOE | Martin Marietta Energy Systems |
| | 3958 | DE-AC03-92SF19318 | R20PDZ92350540 | DOE | Rockwell International, Rocketdyne Division |
| | 3972 | DE-AC04-94-AL85000 | Y3E03/R | DOE | McDonnell Douglas Aerospace |
| | 3974 | DE-AC07-76DD01570 | CX0-102540 | DOE | EG&G Idaho Inc |
| | 3980 | Unknown | 22942401/Y3E052 | DOE | McDnl Douglas/U of Chicago/Argonne |
| | 3987 | DE-FG03-86ER32134-A012 | Z310709R | DOE | McDonnell Douglas Aerospace |
| | 3994 | DE-AC03-94SF20282 | ITER-GA-4002 | DOE | Raytheon Engineers & Constructors, Inc. |
| | 3998 | DE-AC02-76CH03073 | S-03756-K | DOE | Princeton PPPL |
| | 3999 | DE-AC02-76CH03073 | TPX-10902 | DOE | Raytheon Engineers & Constructors, Inc. |
| 206 - USAF CPFF PRIME | 3702 | F08635-94-C-0016 | | USAF | U.S. Air Force |
| | 3834 | F33615-87-C-3271 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3858 | F33615-89-C-2948 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3902 | F33615-90-C-3002 | | USAF | Dept of AF/Sys Comm W-P AFB |
| | 3955 | F39601-92-C-0057 | | USAF | Phillips Laboratory |
| | 3963 | F33615-92-C-5913 | | USAF | Air Force Material Command* |
| | 3984 | F33615-93-C-4301 | | USAF | Air Force Material Command* |
| | 3991 | N00014-93-C-2248 | | US NAVY | Naval Research Laboratory |

## G.   AL ATOMICS
## STATEMENT OF GOVERNMENT COST-TYPE CONTRACTS AND SUBCONTRACTS
## AFFECTED BY 1994 INDIRECT RATE SETTLEMENT

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| 207 - USAF CPFF SUBCONTRACT | 3703 | F29601-89-C-0001 | 9004-94-662 | USAF | ORION INTERNATIONAL TECHNOLOGIES |
| | 3709 | F33657-87-C-3013 | 019600 | USAF | PHYSICS INTL, OLIN CORP |
| | 3914 | F33615-91-C-5651 | | USAF | Dept of AF/Syst Comm W-P AFB |
| | 3979 | F41608-90-D-0144/SD08 | | USAF | Astro Research Corp |
| | 3989 | F33615-92-D-5812 | | USAF | Lawrence Associates Inc |
| 306 - NAVY CPFF PRIME | 3711 | N00014-94-C-0264 | | US NAVY | OFFICE OF NAVAL RESEARCH |
| | 3983 | N00167-92-C-0076 | | US NAVY | Dept of Navy Naval Surface Warfare |
| | 3985 | N61533-93-C-0085 | | US NAVY | Dept of Navy Naval Surface Warfare |
| 406 - ARMY CPFF PRIME | 3975 | DACA87-90-C-0013 | | US ARMY | US Army Corp Engr-Huntsville |
| | 3914 | N00014-92-C-0007 | | US NAVY | Dept of Navy.Office of Naval Research |
| | 1914 | DAAA21-92-C-0048 | | US ARMY | Dept. of Army - ANCCOM |
| | 3982 | F09635-92-C-0075 | | USAF | USAF |
| 407 - ARMY CPFF SUBCONTRACT | 3707 | Corrected to FFP 7/12/95 | VPG010873 | US ARMY | GENERAL DYNAMICS LAND SYSTEMS |
| | 3982 | DAAL02-90-C-0075 | 548 | US ARMY | Booz-Allen & Hamilton Inc. |
| | 3986 | Final Invoiced (Ref GA Invoice #21153 - paid 01/17/95) | | US ARMY | |
| 506 - NASA CPFF PRIME | 3936 | NASW-4651 | | NASA | NASA |
| 706 - DOD CPFF PRIME | 3690 | DTFR53-94-C-00002 (r/b PT 807) | DOT-94062 | DOT | FOSTER-MILLER, INC. |
| 806 - OTHER CPFF PRIME | 3710 | Classified | | | |
| | 3855 | Various NSF Grant | | NSF | National Science Foundation |
| | 3900 | Various NSF Grant | | NSF | National Science Foundation |
| | 3904 | Grant 7 RO1GN443911-02 | | NIH | National Institute Of Health |
| | 3933 | 1R21HG00717-01;1R21HG00717-02 | | NIH | National Institute Of Health |
| | 3960 | Final Invoiced (Ref GA Invoice #20144 - paid 08/12/94) | | NIH | |
| | 3966 | 1 R01HG00611-01A1; 5R01HG00611-02 | | NIH | National Institute Of Health |
| | 3970 | NCR-0921749 | | NSF | National Science Foundation |
| | 3973 | R01 AI 2341709 | | NIH | National Institute Of Health |
| | 3976 | R01 AI 2341709 | | NIH | National Institute Of Health |
| | 3992 | CR R1090-01-0 | | EPA | U.S. Environmental Protection Agency |
| 807 - OTHER CPFF SUBCONTRACT | 3552 | F19625-89-C-0001 | Various | | Mitre Corporation |
| | 3717 | Final Invoiced (GA Invoice #22617) | | | SAIC |
| | 3967 | DNAD01-92-C-0158 | 29-920076-74 | | Delco Electronics |
| | 3998 | N00167-99-C-0011 | 64565 | US ARMY | Delco Electronics |

24 d(2)

GENER.   IICS/CEGA
STATEMENT OF GOVERNMENT CONTRACTS AND SUDCONTRACTS
AFFECTED BY 1995 INDIRECT RATE SETTLEMENT

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| 106 - DOE CPFF PRIME | 3205 | DE-AC03-495F17385 | | DOE | US Dept of Energy/Oakland |
| | 3450 | DE-AC03-465F16298 | | DOE | US Dept of Energy/Oakland |
| | 3462 | DE-AC03-8ED12698 | | DOE | US Dept of Energy/WA |
| | 3466 | DE-AC03-89ER31114 | | DOE | US Dept of Energy/Oakland |
| | 3467 | Ref Proj 3466 | | DOE | |
| | 3469 | DE-AC03-49ER53153 | | DOE | US Dept of Energy/Oakland |
| | 3470 | Ref Proj 3466 | | DOE | |
| | 3472 | Ref Proj 3466 | | DOE | |
| | 3473 | Ref Proj 3466 | | DOE | |
| | 3719 | DE-FC03-93-ID13352 | | DOE | US Dept of Energy/Idaho |
| | 3726 | DE-FC03-91ER54909 | | DOE | US Dept of Energy/Oakland |
| | 3725 | DE-FC03-91ER54310 | | DOE | US Dept of Energy/Oakland |
| | 3748 | DE-AC03-93SF20792 | | DOE | US Dept of Energy/Oakland |
| | 3751 | Ref Proj 3748 | | DOE | |
| | 3896 | DE-AC03-91SF18601 | | DOE | US Dept of Energy/Oakland |
| | 3897 | DE-FC03-92ER54150 | | DOE | US Dept of Energy/Oakland |
| | 3938 | Ref Proj 3897 | | DOE | |
| | 3939 | Ref Proj 3466 | | DOE | |
| | 3940 | Ref Proj 3466 | | DOE | |
| | 3942 | Ref Proj 3896 | | DOE | |
| | 3969 | Ref Proj 3466 | | DOE | |
| | 3981 | DE-AC04-92AL34418 | | DOE | |
| | 3990 | Ref Proj 3466 | | DOE | |
| | 3996 | DE-AC03-93SF19244 | D2-J961; DY-4961 | DOE | THIS IS A SUBCONTRACT |
| | 72XX | DE-AC00-845F11902 | | DOE | US Dept of Energy/Oakland |
| | 73XX | Ref Proj 3205 | | DOE | US Dept of Energy/Oakland |

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer |
|---|---|---|---|---|---|
| 107 - DOE CPFF SUBCONTRACT | 3699 | DE-FG03-ER61974 | (Cont Sharing) | DOE | University of Alabama |
| | 3704 | LLNL SUB B235391 | BWP-00224;VZW-01101 | DOE | Babcock & Wilcox |
| | 3716 | DE-FG05-91ER51628 Final invoice #23818 | 11357 | DOE | Onera, Inc. |
| | 3720 | Final invoice # 23468 | 120594A | DOE | Photonic Sensor Systems (PSS) |
| | 3731 | DE-AC03-765F50098 | 4608710 | DOE | Lawrence Berkeley Laboratory (LBL) UC |
| | 3733 | W-7405-ENG-48 | B310613 | DOE | Lawrence Livermore National Lab (LLNL) UC |
| | 3739 | DE-AC02-76CH03073 Final Invoice #23605 | S-01819-F | DOE | Princeton Plasma Physics Lab (PPPL) |
| | 3740 | DE-AC02-76CH03073 Final invoice #23609 | S-09706-F | DOE | Princeton Plasma Physics Lab (PPPL) |
| | 3943 | W-7405-ENG-48 | S/C #B192367 | DOE | UC Law, Livermore Nat Labs |
| | 3947 | DE-AC04-94CR21400 Final Invoice #23533 | 1AX-SK936C | DOE | Martin Marietta Energy Systems |
| | 3958 | DE-AC01-92ST19128 | R20P0729350540 | DOE | Rockwell International, Rockodyne Division |
| | 3972 | DE-AC04-94-AL83000 | YAED34R | DOE | McDonnell Douglas Aerospace |
| | 3974 | DE-AC07-76DO1570 | C90-102340 | DOE | EG&G Idaho Inc |
| | 3987 | DE-FG03-46ER53134-A012 | ZJ0709R | DOE | McDonnell Douglas Aerospace |
| | 3994 | DS-AC03-94SF30292 | ITEX-01A-0002 | DOE | Raytheon Engineers & Constructors, Inc. |
| | 3998 | DS-AC02-76CH03073 | S-03756-X | DOE | Princeton PPPL |
| | 3999 | DE-AC02-76CH03073 | TPX-10002 | DOE | Raytheon Engineers & Constructors, Inc. |

GENERAL
STATEMENT OF GOVERNMENT COS, CONTRACTS AND SUBCONTRACTS ICS
AFFECTED BY 1995 INDIRECT RATE SETTLEMENT

| Contract Type | Proj No. | Prime Contract # | Subcontract # | Funding Agency | Customer | DFAR 231.205-4 Cap Applies |
|---|---|---|---|---|---|---|
| **204 - USAF CPFF PRIME** | | | | | | |
| a PT 2107 77 | 3702 | F2463S-94-C-0016 | | USAF | U.S. Air Force | NO |
| | 3740 | F3161S-92-D-5812 | LA95-5812-46-14 | USAF | U.S. Air Force | NO |
| | 3758 | F3161S-95-C-5235 | | USAF | USAF, ARMC ASC Wright Laboratory | YES |
| | 3862 | F3161S-89-C-2348 | | USAF | Dept of AF/Sys Comm W-P AFB | NO |
| | 3902 | F3161S-90-C-5002 | | USAF | Dept of AF/Sys Comm W-P AFB | NO |
| | 3984 | F3161S-93-C-1301 | | USAF | Air Force Material Command | NO |
| | 3991 | N00014-93-C-2249 | | US NAVY | Naval Research Laboratory | NO |
| **205 - USAF CPFF SUBCONTRACT** | | | | | | |
| | 3703 | F29601-89-C-0001 Final Invoice #21985 | 9004-94-462 | USAF | OREN INTERNATIONAL TECHNOLOGIES | NO |
| | 3709 | F31657-87-C-3011 | 019690 | USAF | PHYSICS INTL, OLIN CORP | NO |
| | 3727 | F3161S-94-C-5103 Final Invoice #23522 | LA95-5809-13-3 | USAF | Arsenic Corp (Ogden/Lawrence) | NO |
| | 3756 | F34601-95-D-0374-0006 | 254072 | USAF | Dynamics Research Corp (DRC) | YES |
| | 3979 | F41608-90-D-0344/SD08 | | USAF (317007) | Arinc Research Corp | NO |
| **304 - NAVY CPFF PRIME** | | | | | | |
| | 3711 | N00014-94-C-0154 | | US NAVY | OFFICE OF NAVAL RESEARCH | NO |
| | 3738 | N61533-95-C-0080 | | US NAVY | Dept of Navy Nval Surface Warfare | YES |
| | 3997 | N00167-93-C-0076 | | US NAVY | Dept of Navy Nval Surface Warfare | NO |
| | 3995 | N61533-93-C-0085 | | US NAVY | Dept of Navy Nval Surface Warfare | NO |
| **305 - NAVY CPFF SUBCONTRACT** | | | | | | |
| | 3743 | Unknown | N0AP-95-1; N0A-95-1 | US NAVY | NOVA INNOVATIONS COMPANY, INC. | NO |
| **404 - ARMY CPFF PRIME** | | | | | | |
| | 3721 | DAAD09-95-C-0001 | | US ARMY | US Army - Dugway Proving Ground | NO |
| | 3742 | DAAE30-95-C-0106 | | US ARMY | US Army - ARDEC | YES |
| | 3975 | DACA87-90-C-0013 | | US ARMY | US Army Corps Engr Huntsville | NO |
| | 3934 | DAAA21-92-C-0007 | | US NAVY | Dept of Navy Office of Naval Research | NO |
| | 3954 | DAAA21-89-C-0048 | | US ARMY | Dept. of Army - ANCCOM | NO |
| | 3982 | F38635-97-C-0015 | | USAF | USAF | NO |
| **407 - ARMY CPFF SUBCONTRACT** | | | | | | |
| | 3707 | Corrected to FFP 7/12/95 Final Invoice #22908 | WP0010GT) | US ARMY | GENERAL DYNAMICS LAND SYSTEMS | NO |
| **704 - DOD CPFF PRIME** | | | | | | |
| | 3690 | DTRS3-94-C-00002 (wb PT 807) Final Invoice #21195 | DOT-04002 | DOT | FOSTER-MILLER, INC. | NO |
| | 3733 | N0001-4-95-C-0103 | | NAVY | Office of Naval Research (CONR) | YES |
| | 3741 | DACA87-95-F-1001 Final Invoice #21861 | | US ARMY | US Army Engineering Div, Huntsville | YES |
| | 3753 | DNA001-91-C-0286 | | DNA | Defense Nuclear Agency | NO |
| | 3757 | F04656-96-M-0001 | | USAF | US Airforce Procurement, Arnold AFB | NO |
| **705 - DOD CPFF SUBCONTRACT** | | | | | | |
| | 3750 | F42610-94-C-0027 | 416366 | USAF | Gencorp Aerojet | NO |
| **804 - OTHER CPFF PRIME** | | | | | | |
| | 3710 | Classified | | Various | Various | NO |
| | 3819 | Various | Various | Various | Various | NO |
| | 3900 | Various NST Orant | | NSF | National Science Foundation | NO |
| | 3970 | NCR-9211749 | | NSF | National Science Foundation | NO |
| | 3976 | R01 AI 23417 09 Final Invoice #22925 | | NIH | National Institute Of Health | NO |
| | 3992 | CR #21990-01-0 | | EPA | U.S. Environmental Protection Agency | NO |
| **807 - OTHER CPFF SUBCONTRACT** | | | | | | |
| | 3552 | F10621-89-C-0001 | Various | | Gen Corporation | NO |
| | 3717 | Final Invoiced (QA invoice #72617) | | | | NO |
| | 3967 | DNA001-97-C-0158 | 29-930076-14 | | SAIC | NO |
| | 3988 | N00167-93-C-0011 | 64565 | UA ARMY | Delta Electronics | NO |

...ERAL ATOMICS

STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
AFFECTED BY 1996 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| **106 - DOE CPFF Prime** | | | | | |
| DE-AC03-89ER51114 | | 3466 | 10/31/88-10/31/98 | U.S. DOE/Oakland | DOE |
| Ref Proj 3466 | | 3467 | | | |
| Ref Proj 3466 | | 3473 | | | |
| Ref Proj 3466 | | 3939 | | | |
| Ref Proj 3466 | | 3940 | | | |
| Ref Proj 3466 | | 3969 | | | |
| Ref Proj 3466 | | 3470 | | | |
| Ref Proj 3466 | | 3472 | | | |
| Ref Proj 3466 | | 3990 | | | |
| Ref Proj 3466 | | 3993 | | | |
| DE-AC01-88ID12698 | | 3462 | 02/08/88-09/30/97 | U.S. DOE HQ | DOE |
| DE-AC03-89ER52153 | | 3469 | 10/31/88-10/31/97 | U.S. DOE/Oakland | DOE |
| DE-FC07-95ID13352 | | 3719 | 03/20/95-03/19/98 | U.S. DOE/Idaho | DOE |
| DE-FG03-95ER54309 | | 3726 | 02/15/95-02/14/98 | U.S. DOE/Oakland | DOE |
| DE-FG03-95ER54310 | | 3735 | 02/15/95-12/31/96 | U.S. DOE/Oakland | DOE |
| DE-AC03-95SF20732 | | 3748 | 10/01/95-09/30/98 | U.S. DOE/Oakland | DOE |
| Ref Proj 3748 | | 3751 | | | |
| DE-FG03-92ER54150 | | 3937 | 02/01/92-01/31/00 | U.S. DOE/Oakland | DOE |
| DE-AC04-93AL94418 | | 3981 | 07/22/93-07/21/98 | U.S. DOE/Albuquerque | DOE |
| DE-AC03-95SF20798 | | 7340 | 08/14/95-08/13/00 | U.S. DOE/Oakland | DOE |
| Ref Proj 7340 | | 7350 | | | |
| DE-AC03-89SF17885 | | 76XX | 12/12/88-02/28/98 | U.S. DOE/Oakland | DOE |
| | | | | | |
| **107 - DOE CPFF Subcontract** | | | | | |
| Not Known | 45000016411 | 3213 | 03/21/96-04/19/96 | Science Applications Intl | DOD |
| Not Known | TSC | 3217 | 03/24/96-03/23/98 | TSI Research Inc | DOE |
| DAAH04-96-C-0005 | 052096A | 3224 | 05/20/96-12/31/96 | Photonic Sensors Systems | U.S. ARMY |
| F29601-95-C-0229 | WLC-00325 | 3225 | 06/26/96-07/31/97 | Babcock & Wilcox | USAF |
| DE-AC02-76CH03073 | S-03969-A | 3227 | 06/15/96-12/31/97 | Princeton U PPL | DOE |
| F34601-9? 93744/0014 | 255058 | 3229 | ˇ07/96-05/31/97 | Dynamics Research Corp | T |

# GENERAL ATOMICS
## STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
### AFFECTED BY 1996 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| F29601-95-C-0229 | WLC-00347 | 3233 | 09/23/96-04/07/97 | Babcock & Wilcox | USAF |
| W-31-109-Eng-38 | 963202401 | 3243 | 11/20/96-02/28/97 | Argonne National Labs | DOE |
| DE-AC04-96AL89607 | 9254-001 | 3488 | 09/09/96-09/30/01 | Burns & Roe | DOE |
| DE-AC03-76SF00098 | 4608710 | 3731 | 04/01/95-06/30/97 | Lawrence Berkeley Labs | DOE |
| W-7405-Eng-48 | B310613 | 3732 | 04/24/95-09/30/97 | Lawrence Livermore | DOE |
| DE-FC07-94ID13303 | PS-020652 | 3767 | 11/28/94-04/28/96 | Stone & Webster Corp | DOE |
| DE-AC05-84OR21400 | 41X-SP538C | 3947.200 | 10/20/96-12/31/96 | Lockheed Martin | DOE |
| DE-AC03-92SF19138 | R20PD29255O540 | 3958 | 08/19/92-09/30/96 | Rockwell International | DOE |
| DE-AC04-94-AL85000 | Y3E034R | 3972 | 01/13/93-01/13/98 | McDonnell Douglas Aerosp | DOE |
| DE-FG03-86ER32134 | Z30709R | 3987 | 08/30/93-06/01/96 | McDonnell Douglas Aerosp | DOE |
| DE-AC03-94SF20282 | ITER-GA-4002 | 3994 | 02/15/94-12/31/97 | Raytheon | DOE |
| DE-AC02-76CH03073 | S-03756-K | 3998 | 06/09/94-05/31/97 | Princeton U PPL | DOE |
| Ref Proj 3488 | | 85XX | | | |

## 206 - USAF CPFF Prime
| | | | | | |
|---|---|---|---|---|---|
| F33615-96-C-5050 | | 3226 | 07/08/96-04/30/99 | USAF Wright Laboratory | USAF |
| F08635-94-C-0016 | | 3702 | 07/21/94-12/15/97 | USAF | USAF |
| F33615-95-C-5235 | | 3758 | 09/27/95-07/26/99 | USAF Wright Laboratory | USAF |
| F33615-89-C-2948 | | 3868 | 09/15/89-12/31/96 | USAF WPAFB | USAF |
| F33615-90-C-5002 | | 3902 | 12/20/90-02/28/98 | USAF/AFSC | USAF |
| F29601-92-C-0057 | | 3955 | 08/10/92-08/01/96 | USAF Phillips Laboratory | USAF |
| F33615-93-C-4301 | | 3984 | 09/20/93-03/01/00 | USAF AFMC | USAF |

## 207 - USAF CPFF Subcontract
| | | | | | |
|---|---|---|---|---|---|
| F33615-92-C-5905 | GG6-456335 | 3210 | 02/02/96-03/31/98 | Lockheed Martin | USAF |
| F34601-95-C-0374/0009 | 255002A-9 | 3211 | 02/14/96-09/30/97 | Dynamics Research Corp | USAF |
| F33615-92-D-5812 | 96-5812-85-1 | 3231 | 08/26/96-04/30/97 | Anteon Corporation | USAF |
| F34601-95-D-0374 | 255110 | 3237 | 09/27/96-08/27/97 | Dynamics Research Corp | USAF |
| F33615-93-D-5326 | 97-S401-41-C1 | 3239 | 10/16/96-12/31/97 | Universal Technology | USAF |
| F33657-87-C-3013 | 019600 | 3709 | 09/22/94-10/20/95 | Physics International Co. | USAF |

4

# GENERAL ATOMICS
## STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
### AFFECTED BY 1996 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| F33615-92-D-5812 Final Inv #24971 | 95-5812-66-14 | 3740 | 06/28/95-05/31/96 | Anteon Corporation | USAF |
| F34601-95-D-0374/0006 | 254972 | 3756 | 09/29/95-06/29/96 | Dynamics Research Corp | USAF |
| F40600-92-K-0002 Final Inv #25340 | 150-6653-2 | 3782 | 02/01/96-09/30/96 | Princeton Univ ORPA | USAF |
| **306 - NAVY CPFF Prime** | | | | | |
| N00014-94-C-0264 | | 3711 | 09/30/94-11/30/96 | Ofc. of Naval Research | US NAVY |
| N61533-95-C-0080 | | 3738 | 06/13/95-06/12/99 | NSWC Carderock Division | US NAVY |
| **307 - NAVY CPFF Subcontract** | | | | | |
| Not Known Final Inv #25984 | NGAP-96-1 | 3743 | 09/05/95-12/31/96 | Nova Innovations Co. | US NAVY |
| N00014-95-C-0123 | PS-024710 | 3764 | 02/05/96-08/14/97 | Stone & Webster Engr | US NAVY |
| **406 - ARMY CPFF Prime** | | | | | |
| DAAD09-95-C-0005 | | 3721 | 08/01/95-12/31/97 | US Army Dugway Proving Grd | US ARMY |
| DAAE30-95-C-0106 | | 3742 | 08/30/95-09/15/98 | Dept of Army US Army Ardec | US ARMY |
| N00014-92-G-0007   S/B PT 306 | | 3934 | 03/16/92-03/15/97 | Dept of Navy Ofc of Naval Res | US NAVY |
| DAAA21-92-C-0048 | | 3954 | 07/07/92-12/14/95 | Dept of Army ARDEC | US ARMY |
| F08635-92-C-0075   S/B PT 206 | | 3962 | 08/25/92-12/31/97 | US AirForce | USAF |
| **706 - DOD CPFF Prime** | | | | | |
| N00014-95-C-0103   S/B PT 306 | | 3733 | 05/05/95-02/24/98 | Office of Naval Research | US NAVY |
| DACA87-95-P-1001  S/B PT 406 | | 3741 | 06/28/95-03/26/96 | US Army Engr/Huntsville | US ARMY |
| DNA-95-C-0204 | | 3753 | 09/22/95-08/30/96 | Defense Nuclear Agency | DNA |
| **707 - DOD CPFF Subcontract** | | | | | |
| MDA972-96-C-0010 | 110-670816AK | 3501 | 07/11/96-07/15/97 | Northrup Grumman Corp | DARPA |
| F42610-94-C-0027 Final Inv #24028 | 416566 | 3750 | 07/24/95-07/28/96 | Gencorp Aerojet | USAF |

GENERAL ATOMICS
STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
AFFECTED BY 1996 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| **806 - OTHER CPFF Prime** | | | | | |
| Various | | 3900 | Various | Various | NSF |
| R01 AI23417 09 Final Inv #22925 | | 3976 | Not Known | National Institute of Health | NIH |
| CR821090-01-0 | | 3992 | 11/15/93-06/30/97 | US Environmental Prot Agency | EPA |
| | | | | | |
| **807 - OTHER CPFF Subcontract** | | | | | |
| Various | Various | 3552 | Various | Mitre Corporation | |
| DNA001-92-C-0158 | 4500028891 | 3967 | 10/23/92-09/30/97 | Science Applications Intl | DNA |

6

2218 of 3(?)

GENERAL ATOMICS
STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
AFFECTED BY 1997 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| **106 - DOE CPFF Prime** | | | | | |
| DE-AC03-89ER51114 | | 3466 | 10/31/88-10/31/98 | U.S. DOE/Oakland | DOE |
| Ref Proj 3466 | | 3467 | | | |
| Ref Proj 3466 | | 3473 | | | |
| Ref Proj 3466 | | 3939 | | | |
| Ref Proj 3466 | | 3940 | | | |
| Ref Proj 3466 | | 3969 | | | |
| Ref Proj 3466 | | 3470 | | | |
| Ref Proj 3466 | | 3472 | | | |
| Ref Proj 3466 | | 3990 | | | |
| Ref Proj 3466 | | 3993 | | | |
| DE-AC22-94PC92100 S/B P/T 112 | Ltr Contract #96-001 | 3242 | 11/22/96-05/15/98 | Burns & Roe Enterprises | DOE |
| DE-FC36-97GG010216 | | 3264 | 04801/97-12/31/97 | U.S. DOE/Colorado | DOE |
| DE-AC01-88ID12698 | | 3462 | 02/08/88-09/30/97 | U.S. DOE HQ | DOE |
| DE-AC03-89ER52153 | | 3469 | 10/31/88-10/31/97 | U.S. DOE/Oakland | DOE |
| DE-FC07-95ID13352 | | 3719 | 03/20/95-09/01/98 | U.S. DOE/Idaho | DOE |
| DE-AC03-95SF20732 | | 3748 | 10/01/95-09/30/98 | U.S. DOE/Oakland | DOE |
| Ref Proj 3748 | | 3751 | | | |
| DE-AC04-93AL94418 | | 3981 | 07/22/93-07/21/98 | U.S. DOE/Albuquerque | DOE |
| DE-AC03-95SF20798 | | 7340 | 08/14/95-08/13/00 | U.S. DOE/Oakland | DOE |
| Ref Proj 7340 | | 7350 | | | |
| DE-AC03-89SF17885 | | 76XX | 12/12/88-02/28/98 | U.S. DOE/Oakland | DOE |
| DE-AC03-98ER54411 | | 30007 | 11/01/97-10/31/01 | U.S. DOE/Oakland | DOE |
| | | | | | |
| **107 - DOE CPFF Subcontract** | | | | | |
| Not Known | TSC | 3217 | 03/24/98-03/23/98 | TSI Research Inc | DOE |
| F29601-95-C-0229 | WLC-00325 | 3225 | 06/26/96-07/31/97 | Babcock & Wilcox | USAF |
| DE-AC02-76CH03073 | S-03969-A | 3227 | 06/15/96-08/14/98 | Princeton U PPL | DOE |
| DE-AC03-76SF00098 | 4616610 | 3228 | 07/15/96-12/31/97 | Lawrence Berkeley Labs | DOE |
| F34601-95-D-0374/0014 | 255058 | 3229 | 08/07/96-05/31/97 | Dynamics Research Corp | USAF |
| F29601-95-C-0229 | WLC-00347 | 3233 | 09/23/96-04/07/97 | Babcock & Wilcox | USAF |
| W-31-109-Eng-38 | 963202401 | 3243 | 11/20/96-02/28/97 | Argonne National Labs | DOE |
| DE-FG03-95ER54309 | 10X-SX152V | 3252 | 12/23/96-06/15/97 | Lockheed Martin Energy Sys | DOE |
| Not Known | 18-113 | 3256 | 02/13/97-07/09/99 | IR&T | DOE |
| Not Known | 499397 | 3265 | 03/13/97-03/12/98 | Univ of Washington | DOE |
| Not Known | Tech Serv Contract | 3269 | 05/07/97-07/21/97 | Sumet Corp | DOE |

PAGE 4

30-Mar-99

# GENERAL ATOMICS
## STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
### AFFECTED BY 1997 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| DAAH04-96-C-0005 | 053097A | 3275 | 06/05/97-06/05/98 | Photonic Sensor System | DOD |
| DE-AC04-96AL89607 | 9254-001 | 3488 | 09/09/96-09/30/01 | Burns & Roe | DOE |
| DE-AC03-76SF00098 | 4608710 | 3731 | 04/01/95-09/30/97 | Lawrence Berkeley Labs | DOE |
| W-7405-Eng-48 | B310613 | 3732 | 04/24/95-09/30/97 | Lawrence Livermore | DOE |
| DE-AC05-96OR21400/22464 | 1DX-SX210C | 3947.300 | 01/01/97-03/31/98 | Lockheed Martin Energy Sys | DOE |
| DE-AC04-94-AL85000 | Y3E034R | 3972 | 01/13/93-07/17/98 | McDonnell Douglas Aerosp | DOE |
| DE-AC03-94SF20282 | ITER-GA-4002 | 3994 | 02/15/94-09/30/98 | Raytheon | DOE |
| DE-AC02-76CH03073 | S-03756-K | 3998 | 06/09/94-05/31/97 | Princeton U PPL | DOE |
| RefProj 3488 | | 85XX | This project for California activity | | |
| RefProj 3488 | | 86XX | This project for New Mexico activity | | |
| DE-FG02-97ER82501 | 0025935 | 30011 | 10/24/97-03/31/98 | Thermacore | DOE |
| **110 - DOE Cost Reimb Prime** | | | | | |
| DE-FG03-97ER54402 | | 3267 | 04/15/97-04/14/99 | U.S. DOE/Oakland | DOE |
| DE-FG03-95ER54309 | | 3726 | 02/15/95-02/14/01 | U.S. DOE/Oakland | DOE |
| DE-FG03-92IR54150 | | 3937 | 02/01/92-01/31/00 | U.S. DOE/Oakland | DOE |
| **206 - USAF CPFF Prime** | | | | | |
| F33615-96-C-5050 | | 3226 | 07/08/96-04/30/99 | USAF Wright Laboratory | USAF |
| F08637-97-C-6003 | | 3248 | 01/13/97-05/22/98 | USAF Tyndall | USAF |
| F33615-97-C-2763 | | 3270 | 05/22/97-08/23/98 | USAF Wright Laboratory | USAF |
| F08635-94-C-0016 | | 3702 | 07/21/94-09/30/98 | USAF | USAF |
| F33615-95-C-5235 | | 3758 | 09/27/95-07/26/99 | USAF Wright Laboratory | USAF |
| F33615-90-C-5002 | | 3902 | 12/20/90-05/14/98 | USAF/AFSC | USAF |
| F08635-92-C-0075 | | 3962 | 08/25/92-09/30/98 | US AirForce | USAF |
| F33615-93-C-4301 | | 3984 | 09/20/93-10/31/00 | USAF AFMC | USAF |
| F33615-97-C-5011 | | 30001 | 07/28/97-05/24/99 | AF Research Lab | USAF |
| F08637-97-C-6023 | | 30010 | 09/29/97-09/28/99 | USAF/Tyndall | USAF |
| **207 - USAF CPFF Subcontract** | | | | | |
| F33615-92-C-5905 | GG6-456335 | 3210 | 02/02/96-03/31/98 | Lockheed Martin | USAF |
| F34601-95-C-0374/0009 | 255002A-9 | 3211 | 02/14/96-09/30/97 | Dynamics Research Corp | USAF |
| F33615-92-D-5812 | 96-5812-85-1 | 3231 | 08/26/96-04/30/97 | Antron Corporation | USAF |
| F34601-95-D-0374 | 255110 | 3237 | 09/27/96-08/27/97 | Dynamics Research Corp | USAF |
| F33615-93-D-5326 | 97-S401-41-C1 | 3239 | 10/16/96-12/31/97 | Universal Technology | USAF |

PAGE 5

30-Mar-99

# ...ERAL ATOMICS
## STATEMENT OF GOVERNMENT COST-TYPE CONTRACT AND SUBCONTRACTS
### AFFECTED BY 1997 INDIRECT RATE SETTLEMENT

| Prime Contract # | Subcontract # | GA Proj # | Period of Performance | Customer | Funding Agency |
|---|---|---|---|---|---|
| F29601-95-C-0229 | WLC-00347 | 3251 | 09/23/96-04/07/97 | Babcock & Wilcox | USAF |
| MDA972-96-C-0010  S/B P/T 707 | 110-723549AK | 3273 | 05/28/97-02/28/98 | Northrop Grumman | DARPA |
| **306 - NAVY CPFF Prime** | | | | | |
| N00014-95-C-0103 | | 3733 | 05/05/95-02/15/99 | Office of Naval Research | US NAVY |
| N61533-95-C-0080 | | 3738 | 06/13/95-06/12/99 | NSWC Carderock Division | US NAVY |
| N00014-97-C-2060 | | 30005 | 09/26/97-03/26/00 | Naval Research Laboratory | US NAVY |
| **307 - NAVY CPFF Subcontract** | | | | | |
| N00014-95-C-0123 | PS-024710 | 3764 | 02/05/96-07/31/98 | Stone & Webster Engr | US NAVY |
| **406 - ARMY CPFF Prime** | | | | | |
| DAAK60-97-C-9214 | | 3259 | 02/28/97-12/31/98 | US Army Soldier Sys Comm | US ARMY |
| DAAD09-95-C-0005 | | 3721 | 08/01/95-12/31/98 | US Army Dugway Proving Grd | US ARMY |
| DAAE30-95-C-0106 | | 3742 | 08/30/95-03/31/99 | Dept of Army US Army Ardec | US ARMY |
| N00014-92-C-0007   S/B PT 306 | | 3934 | 03/16/92-03/15/97 | Dept of Navy Ofc Naval Res | US ARMY |
| DAAE30-97-C-1094 | | 30006 | 09/22/97-05/31/00 | US Army TACOM-ARDEC | US ARMY |
| **407 - ARMY CPFF Subcontract** | | | | | |
| DAAM-01-96-D-0010 | PS-029978 | 3249 | 01/13/97-05/16/97 | Stone & Webster Engineering | US ARMY |
| **706 - DOD CPFF Prime** | | | | | |
| DSWA01-97-C-0088 | | 3268 | 04/23/97-06/22/99 | Defense Spec. Weapons Agcy | USAF |
| **707 - DOD CPFF Subcontract** | | | | | |
| MDA972-96-C-0010 | 110-670816AK | 3501 | 07/11/96-07/15/97 | Northrup Grumman Corp | DARPA |
| DSWA01-97-C-0093 | 4500180211 | 30000 | 09/12/97-03/08/02 | Science Applications Intl Corp | DSWA |
| **806 - OTHER CPFF Prime** | | | | | |
| CR821090-01-0 | | 3992 | 11/15/93-06/30/97 | US Environmental Prot Agency | EPA |
| **807 - OTHER CPFF Subcontract** | | | | | |
| Not Known - Classified | 905284 | 3266 | 04/02/97-12/31/98 | US Govt Classified Contract | Not Known |
| DNA001-92-C-0158 | 4500028891 | 3967 | 10/23/92-09/30/97 | Science Applications Intl | DNA |

**PAGE 6**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA<br>ex rel. SAM KHOLI, | ) | Civil No. 00-1870-JM (LAB) |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | **CERTIFICATE OF SERVICE** |
| GENERAL ATOMICS, POINTS FOUR | ) | **BY PERSONAL SERVICE** |
| WORLD TRAVEL, INC., f/k/a | ) | |
| ALLIANCE STAFFING ASSOCIATES, | ) | |
| INC., ET AL., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

STATE OF CALIFORNIA  )
                                          ) ss.
COUNTY OF SAN DIEGO )

I, Gwen Thibeaux am a citizen of the United States over the age of eighteen years and a resident of San Diego County, California; my business address is 880 Front Street, San Diego, California;  I am not a party to the above-entitled action; and

On **January 21, 2003**, I provided ACCUTECH, copies of:

**PLAINTIFF UNITED STATES' PRETRIAL DISCLOSURES PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26(a)(3)**

to personally serve:
**Nancy O. Dix, Esq.
Gray Cary Ware & Freidenrich
4365 Executive Drive, Suite 1100
San Diego, CA  92121**

the last known address at which place there is delivery service of mail from the United States Postal Service.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 21st day of **January 2003**.

_Gwen Thibeaux_
GWEN THIBEAUX